Jewel McADAMS, Plaintiff–Appellant,

v.

CITY OF HUNTSVILLE, WALKER
COUNTY, TEXAS, Defendant–
Appellee.

No. 04–20578.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 1, 2005.

Jewel McAdams, Huntsville, TX, pro se.

Steven Dan Selbe, Michael Chenier
Sanders, Cotton, Bledsoe, Tighe & Daw-
son, Houston, TX, for Defendant–Appellee.

Before DAVIS, SMITH, and DENNIS,
Circuit Judges.

PER CURIAM: *

*Pro se* plaintiff Jewel McAdams was ter-
minated from her employment with the
City of Huntsville, Texas, after allegedly
stealing money from a cash drawer. After
an investigation that included polygraph
examinations and the conclusion that there
had been a pattern of missing funds when
McAdams was working, she was terminat-
ed. After filing a charge of discrimination
with the Texas Commission on Human
Rights, she sued the city, alleging race
discrimination and the violation of her con-
stitutional right against self incrimination.[1]

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under

the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

1. Although McAdams's complaint did not ex-
plicitly reference the operative statutes, the

As the district court noted, however, "Other than filing this suit, McAdams has not engaged in steps necessary to prosecute it." McAdams failed to respond to requests for admissions and otherwise neglected to conduct any discovery or place any evidence in the record. Consequently, on the city's motion for summary judgment, the district court dismissed McAdams's claims and entered judgment in favor of Huntsville. The court then granted McAdams's motion to proceed *in forma pauperis* for purposes of appeal. McAdams later filed a "Motion To Appeal Petition to Dismiss," which the district court treated as a notice of appeal.[2]

## ·I.

■ Pending before this court is McAdams's "Motion for Transcript," which requests an order directing the city to provide her with a copy of the transcript of her grievance hearing held by the city council. We treat this motion as tantamount to a motion to compel. This court is not the correct forum in which to conduct discovery. The proper method for pursuing this evidence would have been the filing of a similar motion in the district court before the discovery cut-off deadline. *See* Fed.R.Civ.P. 37(a); 16(b). A court of appeals will not consider evidence not presented to the district court. *Stults v. Conoco, Inc.*, 76 F.3d 651, 657 (5th Cir.1996). McAdams's motion is therefore denied.

## II.

■ In its motion for summary judgment, the city contended that McAdams had failed to establish even a *prima facie* case of discrimination, and even assuming, *arguendo*, that such a case could be made, it argued that it has provided a legitimate non-discriminatory reason for McAdams's termination. As the district court noted, the city "presented evidence as to the basis for its conclusion that McAdams had taken money from her cash drawer." McAdams, on the other hand, "failed to show any disputed facts supporting her claim that the City did not actually believe that allegation but instead used it as a pretext for an otherwise discriminatory dismissal." Because McAdams raised no genuine issues of material fact, summary judgment was appropriate.

Similarly, McAdams failed to enter into the record any evidence supporting her claims of deprivation of her Fifth Amendment or due process rights under 42 U.S.C. § 1983. Those claims were also, therefore, properly dismissed.

On appeal, McAdams argues that her failure to respond to repeated discovery requests and to the city's motion for summary judgment was the result of her eviction from her home and therefore constituted excusable neglect.[3] Nevertheless, the record reflects that either the plaintiff or someone else named "McAdams" signed for all of the relevant correspondence, including the Joint Case Management Plan, discovery requests, and motion for summary judgment. In the end, regardless of her lack of response to correspondence, McAdams never provided any evidence to support her claims.

city and the court have interpreted McAdams's complaint as alleging violations of title VII, 42 U.S.C. § 2000e(a)(1), and 42 U.S.C. § 1983.

2. A panel of this court denied the city's motion to dismiss this appeal for lack of jurisdiction.

3. There is no evidence in the record to confirm this claim, and it does not appear that McAdams ever raised this issue with the district court before entry of judgment.

The judgment is AFFIRMED, and all pending motions are DENIED.